Michael **COLEMAN,** Petitioner–Appellant,

v.

**COMMISSIONER of INTERNAL REVENUE,** Respondent–Appellee.

Nos. 12–72482, 12–72483.

United States Court of Appeals, Ninth Circuit.

Submitted Feb. 17, 2015.*

Filed Feb. 27, 2015.

Michael Coleman, Los Angeles, CA, pro se.

Jonathan S. Cohen, John A. Dicicco, Acting Assistant Attorney General, Gilbert Steven Rothenberg, Esquire, Deputy Assistant Attorney General, Anthony T. Sheehan, Esquire, U.S. Department of Justice, Robert R. Di Trolio, Esquire, Clerk, U.S. Tax Court, William J. Wilkins, Chief Counsel, Internal Revenue Service, Washington, DC, for Respondent–Appellee.

Before: O'SCANNLAIN, LEAVY, and FERNANDEZ, Circuit Judges.

## MEMORANDUM **

In these consolidated appeals, Michael Coleman appeals pro se from the United States Tax Court's decision upholding the Commissioner's denial of his request for an abatement of interest. We have jurisdiction under 26 U.S.C. § 7482(a)(1). We review de novo the Tax Court's interpretation of the Tax Code and its decision as to whether the Commissioner abused his discretion in denying a request for abatement of interest. *Adkinson v. Comm'r,* 592 F.3d 1050, 1052 (9th Cir.2010); *Fargo v. Comm'r,* 447 F.3d 706, 709 (9th Cir.2006). We affirm.

The Tax Court properly concluded, on stipulated evidence, that the Commissioner did not abuse his discretion in denying Coleman's request for an abatement of interest under 26 U.S.C. § 6404 where Coleman did not identify a ministerial act that the Commissioner failed to perform. 26 U.S.C. § 6404(e)(1)(A) (permitting abatement of interest in the case of "any deficiency attributable ... to any unreasonable error or delay by an officer or employee of the Internal Revenue Service (acting in his official capacity) in performing a ministerial or managerial act"); Treas. Reg. § 301.6404–2(b)(2) (defining ministerial act as a "procedural and mechanical act that does not involve the exercise of judgment or discretion"). Accordingly, we agree that the Commissioner did not abuse his discretion in declining to grant Coleman's request for an abatement of interest.

**AFFIRMED.**

---

* The panel unanimously concludes these cases are suitable for decision without oral argument. *See* Fed. R.App. P. 34(a)(2).

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

